**Bonnie May HAMILTON-CARNEAL, Plaintiff-Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security Administration, Defendant-Appellee.**

No. 14-15398

United States Court of Appeals, Ninth Circuit.

Submitted March 14, 2016 * San Francisco, California

Filed November 10, 2016

Mark Ross Caldwell, Mark Caldwell, P.C., Phoenix, AZ, for Plaintiff-Appellant

Pamela Margaret Wood, Special Assistant U.S. Attorney, Danielle A. Pedderson, SSA-Social Security Administration, Office

See Fed. R. App. P. 34(a)(2).

of the Regional Chief Counsel, Denver, CO, for Defendant-Appellee

Before: KLEINFELD, RAWLINSON, and HURWITZ, Circuit Judges.

## MEMORANDUM **

Bonnie May Hamilton-Carneal appeals the district court's order affirming the denial by the Commissioner of Social Security of her application for disability insurance benefits. We vacate and remand with instructions to remand to the agency for further proceedings.

1. Hamilton-Carneal was diagnosed with fibromyalgia by her treating physician. Fibromyalgia "is poorly-understood within much of the medical community." *Benecke v. Barnhart*, 379 F.3d 587, 590 (9th Cir. 2004). "The disease is diagnosed entirely on the basis of patients' reports of pain and other symptoms;" "there are no laboratory tests to confirm the diagnosis." *Id.*; *see also Rounds v. Comm'r*, 807 F.3d 996, 1000 n.3 (9th Cir. 2015). The ALJ therefore erred by discounting Hamilton-Carneal's "subjective complaints and limitations" as "simply out of proportion to and not corroborated by the objective medical evidence."

2. The ALJ provided other reasons for discounting Hamilton-Carneal's reports of pain. For example, she noted that Hamilton-Carneal "voluntarily deferred recommended treatment." *See Tommasetti v. Astrue*, 533 F.3d 1035, 1039 (9th Cir. 2008) (affirming an ALJ's decision to discredit pain testimony in part because the claimant did not "seek an aggressive treatment program"). We therefore decline to credit Hamilton-Carneal's testimony as true. *See Dominguez v. Colvin*, 808 F.3d 403, 407 (9th Cir. 2016). But the ALJ's decision

indicates that the absence of "objective medical evidence" was a central factor in her determination that Hamilton-Carneal was not credible. We also therefore cannot conclude that the error was harmless. *See Carmickle v. Comm'r*, 533 F.3d 1155, 1162 (9th Cir. 2008); *Stout v. Comm'r*, 454 F.3d 1050, 1056 (9th Cir. 2006).

**VACATED AND REMANDED.** Each party shall bear its own costs.

KLEINFELD, Senior Circuit Judge, dissenting:

I would affirm. Social Security Ruling 12-2p mandated that the ALJ should compare objective medical evidence to Hamilton-Carneal's subjective complaints. Though laboratory tests may not be useful to diagnose fibromyalgia, see Benecke v. Barnhart, 379 F.3d 587, 590 (9th Cir. 2004), there was objective medical evidence contradicting Hamilton-Carneal's testimony. For example, Hamilton-Carneal's treating rheumatologists observed she had a normal gait, full range of motion, and no weakness in her hands. Neurological testing confirmed her full musculoskeletal functioning. And Hamilton-Carneal demonstrated tenderness in only ten out of eighteen points, below the threshold for a fibromyalgia diagnosis according to the agency's standards. See SSR 12-2p. Though we review the district court de novo, we should not ignore the district court's cogent reasons for affirming the ALJ.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.